# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| In re: | Geoffrey W Edelsten | § Case No. 14-19613-PDR |
| | N770GE LLC | § |
| | | § |
| Debtor(s) | | § |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

SONEET R. KAPILA, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $35,441,489.49 | Assets Exempt:  $26,525.00 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:  $1,320,088.64 | Claims Discharged Without Payment:  $36,938,534.69 |
| Total Expenses of Administration:  $4,107,508.23 | |

3)  Total gross receipts of $5,679,796.87 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $252,200.00 (see **Exhibit 2**), yielded net receipts of $5,427,596.87 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 4,414,148.13 | 5,057,757.94 | 496.30 | 496.30 |
| PRIORITY CLAIMS | | | | |
|     CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,857,280.67 | 3,857,280.67 | 3,857,280.67 |
|     PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 250,227.56 | 250,227.56 | 250,227.56 |
|     PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,297,494.14 | 23,778,599.43 | 7,915,000.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 15,190,899.38 | 40,362,614.27 | 33,249,526.65 | 1,319,592.34 |
| **TOTAL DISBURSEMENTS** | **$23,902,541.65** | **$73,306,479.87** | **$45,272,531.18** | **$5,427,596.87** |

    4)  This case was originally filed under Chapter 11 on 01/09/2014 and it was converted to Chapter 7 on 08/08/2014.  The case was pending for 82 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/02/2021 _____          By: /s/ SONEET R. KAPILA, CHAPTER 7 TRUSTEE _____
                                             Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1  - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FLORIDA IOTA ATTY TRUST ACCOUNT | 1110-000 | 110,000.00 |
| SCOTLANDYARD SECURITY SERVICES, INC. | 1110-000 | 25,000.00 |
| TABAS & SOLOFF, P.A. | 1110-000 | 100,000.00 |
| Misc. household goods and furnishings | 1129-000 | 15,000.00 |
| N770GE, LLC also, The N770GE Delaware Trust (100 | 1129-000 | 390,730.13 |
| Norman South Discretionary Trust | 1129-000 | 1,685,040.65 |
| Playa Chiquita International SRL Located in Dominican Republic | 1129-000 | 235,000.00 |
| N770GE, LLC also, The N770GE Delaware Trust (100 | 1229-000 | 355,627.43 |
| RETURN OF TRUST FUNDS | 1229-000 | 15.00 |
| ADV. TRUSTEE  V. JMC MEMPHIS, LLC | 1241-000 | 17,200.00 |
| ADV. TRUSTEE V. ALAN KWAN (16-01033) | 1241-000 | 150,000.00 |
| ADV. TRUSTEE V. AMERICAN EXPRESS COMPANIES (16-01030) | 1241-000 | 45,000.00 |
| ADV. TRUSTEE V. FOUR SEASONS HOTELS LTD (16-01029) | 1241-000 | 15,000.00 |
| ADV. TRUSTEE V. FOWLER WHITE  BOGGS (16-01019) | 1241-000 | 9,000.00 |
| ADV. TRUSTEE V. KATHERINE R. HAILEY (16-01021) | 1241-000 | 3,500.00 |
| ADV. TRUSTEE V. KLEIN, GLASSER, PARK & LOWE, PL (16-01022) | 1241-000 | 30,000.00 |
| ADV. TRUSTEE V. PLAZA ATHENEE HOTEL COMPANY LIMITED (16-01023) | 1241-000 | 2,500.00 |
| ADV. TRUSTEE V. RHAME & ELWOOD (16-01024) | 1241-000 | 915.00 |
| ADV. TRUSTEE V. TAC AIR (16-01025) | 1241-000 | 4,000.00 |
| ADV. TRUSTEE V. TOM FORD INTERNATIONAL, LLC, ET AL (16-01026) | 1241-000 | 4,500.00 |
| ADV. TRUSTEE V. WEST STAR AVIATION (16-01027) | 1241-000 | 10,000.00 |
| ADV. 17-01048 TRUSTEE V. BRYNNE MARIAH GORDON, LUKE T. PARSONS, THEXTON LAWYERS | 1249-000 | 31,000.00 |
| ADV. TRUSTEE V. ARCHER BAY P.A. (ARCHER BAY PARTIES)  (16-01017) | 1249-000 | 725,000.00 |
| ADV. TRUSTEE V. COLIBRI PROPERTY MANAGEMENT AND CHRISTOPHER ROBBINS (16-01020) | 1249-000 | 32,514.69 |
| INSURANCE SETTLEMENT | 1249-000 | 750,000.00 |
| TRUSTEE V. MILITZOK, ET AL (CASE NO. 0:15-CV-60764-VJK | 1249-000 | 933,253.97 |
| **TOTAL GROSS RECEIPTS** | | **$5,679,796.87** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

UST Form 101-7-TDR (10/1/2010)

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TABAS FREEDMAN TRUST ACCOUNT | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE 862] | 8500-002 | 17,200.00 |
| Tabas Solof Trust Account | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF DR ASSETS | 8500-002 | 100,000.00 |
| MOFFA & BREUER, PLLC | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF DR ASSETS RE LITTLEPAGE | 8500-002 | 110,000.00 |
| Scotlandyard Security Services, Inc. | RETURN OF ESCROW DEPOSIT | 8500-002 | 25,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$252,200.00** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Broward County Records, Taxes & Treasury | 4110-000 | N/A | 496.30 | 496.30 | 496.30 |
| 11 | Esther Edelsten | 4110-000 | 1,246,000.00 | 723,175.03 | 0.00 | 0.00 |
| 17 | National Australia Bank Limited ABN | 4110-000 | 3,168,148.13 | 4,334,086.61 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$4,414,148.13** | **$5,057,757.94** | **$496.30** | **$496.30** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 186,077.91 | 186,077.91 | 186,077.91 |
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 2,348.01 | 2,348.01 | 2,348.01 |
| OPTEON PROPERTY GROUP | 3711-000 | N/A | 2,199.45 | 2,199.45 | 2,199.45 |
| BRIAN F. SPECTOR, LLC IOTA TRUST ACCOUNT | 3721-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Herbert Stettin, P.A. | 3721-000 | N/A | 2,690.75 | 2,690.75 | 2,690.75 |
| HOLLAND & KNIGHT, LLP | 3721-000 | N/A | 2,528.08 | 2,528.08 | 2,528.08 |
| RICE PUGATCH ROBINSON & SCHILLER, PA | 3721-000 | N/A | 2,756.25 | 2,756.25 | 2,756.25 |
| ROBERT DULBERG | 3721-000 | N/A | 2,700.00 | 2,700.00 | 2,700.00 |
| Robert Fishman, Esq. | 3721-000 | N/A | 4,154.43 | 4,154.43 | 4,154.43 |
| MARK ROBINSON | 3731-000 | N/A | 35,735.19 | 35,735.19 | 35,735.19 |
| Stearns Weaver Miller, et al | 3210-000 | N/A | 2,039,612.00 | 2,039,612.00 | 2,039,612.00 |
| ARNOLD BLOCH LEIBLER | 3210-000 | N/A | 235,343.69 | 235,343.69 | 235,343.69 |
| MICHELLE M. NEIMEYER, P.A. | 3210-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHELLE NEIMEYER, P.A. | 3210-000 | N/A | 125,000.00 | 125,000.00 | 125,000.00 |
| STOK FOLK + KON | 3210-000 | N/A | 580,388.89 | 580,388.89 | 580,388.89 |
| VER PLOEG & LUMPKIN, P.A. | 3210-000 | N/A | 78,886.24 | 78,886.24 | 78,886.24 |
| ARNOLD BLOCH LEIBLER | 3220-000 | N/A | 50,907.39 | 50,907.39 | 50,907.39 |
| Joyce A. Tan & Partners, LLC | 3220-000 | N/A | 1,417.52 | 1,417.52 | 1,417.52 |
| STOK FOLK + KON | 3220-000 | N/A | 3,360.35 | 3,360.35 | 3,360.35 |
| VER PLOEG & LUMPKIN, P.A. | 3220-000 | N/A | 259.58 | 259.58 | 259.58 |
| Stearns Weaver Miller, et al | 3220-000 | N/A | 44,241.61 | 44,241.61 | 44,241.61 |
| Office of the United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 13,000.00 | 13,000.00 | 13,000.00 |
| Rabobank, N.A. | 2600-000 | N/A | 1,623.86 | 1,623.86 | 1,623.86 |
| Signature Bank | 2600-000 | N/A | 154,515.80 | 154,515.80 | 154,515.80 |
| Dickinson Wright PLLC Trust Account | 2990-000 | N/A | 187,500.00 | 187,500.00 | 187,500.00 |
| ESTATE OF GEOFFREY EDELSTEN | 2990-000 | N/A | 17,200.00 | 17,200.00 | 17,200.00 |
| Garnett Littlepage | 2990-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| KAPILAMUKAMAL LLP | 3310-000 | N/A | 54,739.20 | 54,739.20 | 54,739.20 |
| KAPILAMUKAMAL LLP | 3320-000 | N/A | 2,844.47 | 2,844.47 | 2,844.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$3,857,280.67** | **$3,857,280.67** | **$3,857,280.67** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KLEIN GLASS PARK LOWE & PELSTRING, P.L. | 6210-000 | N/A | 82,598.64 | 82,598.64 | 82,598.64 |
| Stearns Weaver Miller, et al | 6210-000 | N/A | 140,095.00 | 140,095.00 | 140,095.00 |
| VER PLOEG & LUMPKIN, P.A. | 6210-000 | N/A | 9,492.50 | 9,492.50 | 9,492.50 |
| VER PLOEG & LUMPKIN, P.A. | 6220-000 | N/A | 257.77 | 257.77 | 257.77 |
| Stearns Weaver Miller, et al | 6220-000 | N/A | 3,029.30 | 3,029.30 | 3,029.30 |
| KAPILAMUKAMAL LLP | 6310-000 | N/A | 14,378.00 | 14,378.00 | 14,378.00 |
| KAPILAMUKAMAL LLP | 6320-000 | N/A | 376.35 | 376.35 | 376.35 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$250,227.56** | **$250,227.56** | **$250,227.56** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service Insolvencies | 5800-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | Aleksey Tokmakov | 5300-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 8 | Aleksev Tokmakov | 5300-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 14-19619-4 | Commissioner of Taxation of the Commonwealth of Australia | 5800-000 | N/A | 7,891,199.81 | 7,910,000.00 | 0.00 |
| 15 | The Australian Taxation Office | 5800-000 | N/A | 7,891,199.81 | 0.00 | 0.00 |
| 16 | The Australian Taxation Office | 5800-000 | N/A | 7,891,199.81 | 0.00 | 0.00 |
| 25 | Brynne Mariah Gordon | 5100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Australian Taxation Office | 5800-000 | 4,297,494.14 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$4,297,494.14** | **$23,778,599.43** | **$7,915,000.00** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Rafael, Isaac and Limor Mawardi | 7100-000 | 10,040,000.00 | 19,000,000.00 | 11,000,000.00 | 0.00 |
| 4 | Liron Ben-Shimon | 7100-000 | N/A | 4,000,000.00 | 6,000,000.00 | 0.00 |
| 5 | James B Freytag | 7100-000 | N/A | 155,316.56 | 155,316.56 | 0.00 |
| 6 | James B Freytag | 7100-000 | N/A | 155,316.56 | 0.00 | 0.00 |
| 10 | Norman South Discretionary Trust | 7100-000 | N/A | 8,000,000.00 | 8,000,000.00 | 0.00 |
| 12 | Esther Edelsten | 7100-000 | N/A | 541,104.40 | 400,000.00 | 0.00 |
| 13 | Barrington Spring House, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 14 | JMC Memphis, LLC | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 14-14619-1 | West Star Aviation, Inc. | 7100-000 | N/A | 55,973.67 | 55,973.67 | 0.00 |
| 14-19619-2 | West Star Aviation, Inc. | 7100-000 | N/A | 55,973.67 | 55,973.67 | 0.00 |
| 14-19619-3 | Ragael, Isaac and Limor Mawardi | 7100-000 | N/A | 2,899,787.67 | 2,899,787.67 | 0.00 |
| 14-19619-5 | Commissioner of Taxation of the Commonwealth of Australia | 7100-000 | N/A | 1,760,887.63 | 1,760,887.63 | 990,976.34 |
| 18-1 | Berkowitz Pollack Brant | 7100-000 | 64,432.00 | 65,287.83 | 65,287.83 | 0.00 |
| 19-1 | Robert Lewis Wils and Michelle Siu Pik Chan Wilks | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 20 | Kameel Pty Ltd ACN 006 636 442 | 7100-000 | N/A | 46,969.05 | 46,969.05 | 0.00 |
| 21 | The Australian Tax Office | 7100-000 | N/A | 1,760,887.83 | 1,760,887.83 | 0.00 |
| 22 | ELITE ADJUSTING GROUP, INC. | 7100-000 | N/A | 66,666.66 | 0.00 | 0.00 |
| 23 | Klein Glasser Park Lowe & Pelstring, PL | 7100-000 | 77,867.00 | 357,413.37 | 357,413.37 | 0.00 |
| 24 | Klein Glasser Park Lowe & Pelstring, PL | 7100-000 | N/A | 357,413.37 | 357,413.37 | 0.00 |
| NOTFILED | AlekseyTokmakov | 7100-000 | 50,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | American Express Australia | 7100-000 | 147,536.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Australia Taxation Office | 7100-000 | 3,560,000.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Bendigo Bank | 7100-000 | 150,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Body Corporate Services (vic) Pty. Ltd. | 7100-000 | 16,275.52 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carla Reese, Esq. | 7100-000 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carlton Football Club Ltd. | 7100-000 | 133,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Melbourne | 7100-000 | 2,526.27 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DLA Piper Australia | 7100-000 | 3,399.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eric Raful, Esq. Edificio Leon & Raful Nolasco Bio. 2 | 7100-000 | 10,208.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Etihad Stadium Melbourne | 7100-000 | 13,157.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Flinders City Newsagency | 7100-000 | 567.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fowler White Boggs P.A. | 7100-000 | 41,457.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GNS Group | 7100-000 | 5,727.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | House of Nurielle Miami, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | House of Nurielle, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | House of Nurielle.Com LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Investments Australia, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | La Oficin J. M. Cabral y Baez | 7100-000 | 2,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LDB Chartered Accountants | 7100-000 | 4,895.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lew Karalis | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lindsay Hosking, Tax Affair | 7100-000 | 700,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lucy Cole Prestige Properties | 7100-000 | 8,616.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Melbourne City Pharmacy | 7100-000 | 841.29 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michelle Neimeyer | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nurielle, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Origin Electricity | 7100-000 | 1,887.27 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Premium Funding Pty Ltd. | 7100-000 | 15,504.09 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rhame & Elwood | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tax Affair | 7100-000 | 75,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | The House of Nurielle Pte Ltd. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | The Nurielle Partnership | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Webb Korfiatis | 7100-000 | 50,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zera Casino and Hotel Management | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| | DENNIS McLAMB | 7100-000 | N/A | 51,500.00 | 51,500.00 | 51,500.00 |
| | ELITE ADJUSTING GROUP, INC. | 7100-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| | O'Hara Law Group, P.A. IOTA Trust Account | 7100-000 | N/A | 4,410.00 | 4,410.00 | 4,410.00 |
| | O'Hara Law Group, PA, IOTA Trust Account | 7100-000 | N/A | 5,600.00 | 5,600.00 | 5,600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| O'HARA LAW GROUP, PA. IOTA TRUST ACCOUNT | 7100-000 | N/A | 45,822.00 | 45,822.00 | 45,822.00 |
| Salazar Jackson, LLP | 7100-000 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| STOK FOLK + KON, TRUST ACCOUNT | 7100-000 | N/A | 140,739.00 | 140,739.00 | 140,739.00 |
| TABAS FREEDMAN TRUST ACCOUNT | 7100-000 | N/A | 13,545.00 | 13,545.00 | 13,545.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | **$15,190,899.38** | **$40,362,614.27** | **$33,249,526.65** | **$1,319,592.34** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Filed (f) or Converted (c): | 08/08/14 (c) |
| | N770GE LLC | §341(a) Meeting Date: | 05/27/14 |
| Period Ending: | 08/02/21 | Claims Bar Date: | 02/02/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | INSURANCE SETTLEMENT (u) | 700,000.00 | 700,000.00 | | 750,000.00 | FA |
| 2 | Cash | 90.00 | 0.00 | | 0.00 | FA |
| 3 | Westpac Melbourne checking account | 63.28 | 0.00 | | 0.00 | FA |
| 4 | National Australia Melbourne bank account | 250.71 | 0.00 | | 0.00 | FA |
| 5 | ANZ Melbourne bank account | 78.50 | 0.00 | | 0.00 | FA |
| 6 | Bank of America bank account | 9,000.00 | 0.00 | | 0.00 | FA |
| 7 | Misc. household goods and furnishings<br><br>PARTIALLY EXEMPT | 40,050.00 | 20,000.00 | | 15,000.00 | FA |
| 8 | Books | 801.00 | 0.00 | | 0.00 | FA |
| 9 | Wearing apparel; suits<br>EXEMPT | 4,005.00 | 0.00 | | 0.00 | FA |
| 10 | Geneve watch and miscellaneous jewelry | 801.00 | 0.00 | | 0.00 | FA |
| 11 | Wedding ring<br><br>PARTIALLY EXEMPT | 4,005.00 | 0.00 | | 0.00 | FA |
| 12 | Playa Chiquita International SRL Located in Dominican Republic<br>THIS APPLIES TO ASSETS 12, 13, 24-27. | Unknown | 1.00 | | 235,000.00 | FA |
| 13 | Inversiones Morua, SRL Located in the Dominican Republic<br>SEE ASSET 12 | Unknown | 1.00 | | 0.00 | FA |
| 14 | N770GE, LLC also, The N770GE Delaware Trust (100<br>VALUE CHANGED PER AMENDED SCHEDULES | 1,560,000.00 | 390,730.13 | | 746,357.56 | FA |
| 15 | Barrington Spring House, LLC (100% owner) | Unknown | 150,000.00 | | 0.00 | FA |
| 16 | Altels Management, LLC (100% owner) | Unknown | 0.00 | | 0.00 | FA |
| 17 | Flash Gordon USA, LLC | Unknown | 0.00 | | 0.00 | FA |
| 18 | The Nurielle Joint Venture Partnership | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Filed (f) or Converted (c): | 08/08/14 (c) |
| | N770GE LLC | §341(a) Meeting Date: | 05/27/14 |
| Period Ending: | 08/02/21 | Claims Bar Date: | 02/02/15 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Nurielle, LLC | Unknown | 0.00 | | 0.00 | FA |
| 20 | House of Nurielle Miami LLC | Unknown | 0.00 | | 0.00 | FA |
| 21 | House of Nurielle.com, LLC | Unknown | 0.00 | | 0.00 | FA |
| 22 | House of Nurielle LLC | Unknown | 0.00 | | 0.00 | FA |
| 23 | Cinema Clothing USA LLC | Unknown | 0.00 | | 0.00 | FA |
| 24 | Seesaw Development USA, S.R.L.<br>RELATED TO ASSETS LOCATED IN THE DOMINICAN<br>REPUBLIC<br>SEE ASSET 12 | Unknown | 1.00 | | 0.00 | FA |
| 25 | Dominican Republic Noffyam, S.R.L.<br>RELATED TO ASSETS LOCATED IN THE DOMINICAN<br>REPUBLIC<br>SEE ASSET 12 | Unknown | 1.00 | | 0.00 | FA |
| 26 | Dominican Republic Resort Management, LLC<br>RELATED TO ASSETS LOCATED IN THE DOMINICAN<br>REPUBLIC<br>SEE ASSET 12 | Unknown | 1.00 | | 0.00 | FA |
| 27 | Zera Casino and Hotel Management, SRL<br>RELATED TO ASSETS LOCATED IN THE DOMINICAN<br>REPUBLIC<br>SEE ASSET 12 | Unknown | 1.00 | | 0.00 | FA |
| 28 | Australian Entities | Unknown | 0.00 | | 0.00 | FA |
| 29 | Investments Australia, LLC<br><br>VALUE CHANGED PER AMENDED SCHEDULES | 9,000,000.00 | 0.00 | | 0.00 | FA |
| 30 | Joint Venture Agreement - House of Nurielle | Unknown | 0.00 | | 0.00 | FA |
| 31 | Money owed from Nice Bike Records Pty, Ltd.<br>VALUE CHANGED PER AMENDED SCHEDULES | 50,000.00 | 0.00 | | 0.00 | FA |
| 32 | Money owed from Jim McKay | 180,000.00 | 0.00 | | 0.00 | FA |
| 33 | DeSilva Judgment | 137,950.00 | 0.00 | | 0.00 | FA |

**FORM 1**

Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 3

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Filed (f) or Converted (c): | 08/08/14 (c) |
| | N770GE LLC | §341(a) Meeting Date: | 05/27/14 |
| Period Ending: | 08/02/21 | Claims Bar Date: | 02/02/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34 | Money owed from Rafael Mawardi | 450,000.00 | 0.00 | | 0.00 | FA |
| 35 | Money owed from Alex Tsvarskosky | 800,000.00 | 0.00 | | 0.00 | FA |
| 36 | Norman South Discretionary Trust | 0.00 | 1,200,000.00 | | 1,685,040.65 | FA |
| 37 | Counterclaims against the Mawardis | 20,000,000.00 | 0.00 | | 0.00 | FA |
| 38 | Claims against David Levy and Chris Robbins SEE ASSET 59 | Unknown | 0.00 | | 0.00 | FA |
| 39 | Claims against Archer Bay, P.A. and Militzok & Levy (u) LISTED ON AMENDED SCHEDULES SEE ASSET 58 | Unknown | 0.00 | | 0.00 | FA |
| 40 | Sale of Versace and Quay West Properties (u) SEE ASSET 36 | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 41 | Unit 18A, 1801 Exhibition Street, Melbourne, VIC | 1,246,000.00 | 0.00 | | 0.00 | FA |
| 42 | Unit 18C, 1803 Exhibition Street, Melbourne, VIC 3000 | 1,157,000.00 | 0.00 | | 0.00 | FA |
| 43 | Unit 18D, 1804 Exhibition Street, Melbourne, VIC | 1,157,000.00 | 0.00 | | 0.00 | FA |
| 44 | RETURN OF TRUST FUNDS (u) | 15.00 | 15.00 | | 15.00 | FA |
| 45 | ADV. TRUSTEE V. FOWLER WHITE  BOGGS (16-01019) (u) | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| 46 | ADV. TRUSTEE V. CAMP SYSTEMS INTERNATIONAL, INC. (16-01018) (u) DISMISSED PER ORDER DATED APRIL 6, 2016 [ECF11 ADV. 16-01018] | 0.00 | 0.00 | | 0.00 | FA |
| 47 | ADV. TRUSTEE V. KATHERINE R. HAILEY (16-01021) (u) ASSET VALUE IS THE DEMAND AMOUNT IN THE COMPLAINT | 0.00 | 27,871.90 | | 3,500.00 | FA |
| 48 | ADV. TRUSTEE V. KLEIN, GLASSER, PARK & LOWE, PL (16-01022) (u) ASSET VALUE IS THE DEMAND AMOUNT IN THE COMPLAINT | 0.00 | 39,215.00 | | 30,000.00 | FA |
| 49 | ADV. TRUSTEE V. PLAZA ATHENEE HOTEL COMPANY LIMITED (16-01023) (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |

**FORM 1**

Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Page: 4

**ASSET CASES**

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Filed (f) or Converted (c): | 08/08/14 (c) |
| | N770GE LLC | §341(a) Meeting Date: | 05/27/14 |
| Period Ending: | 08/02/21 | Claims Bar Date: | 02/02/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 50 | ADV. TRUSTEE V. RHAME & ELWOOD (16-01024) (u) | 0.00 | 915.00 | | 915.00 | FA |
| 51 | ADV. TRUSTEE V. TAC AIR (16-01025) (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 52 | ADV. TRUSTEE V. TOM FORD INTERNATIONAL, LLC, ET AL (16-01026) (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 53 | ADV. TRUSTEE V. WEST STAR AVIATION (16-01027) (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 54 | ADV. TRUSTEE  V. JMC MEMPHIS, LLC  (u) | 0.00 | 17,200.00 | | 17,200.00 | FA |
| 55 | ADV. TRUSTEE V. FOUR SEASONS HOTELS LTD (16-01029) (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 56 | ADV. TRUSTEE V. AMERICAN EXPRESS COMPANIES (16-01030) (u) ASSET VALUE IS THE AMOUNT DEMANDED IN THE COMPLAINT | 0.00 | 668,177.00 | | 45,000.00 | FA |
| 57 | ADV. TRUSTEE V. ALAN KWAN (16-01033) (u) ASSET VALUE IS THE DEMAND AMOUNT IN THE COMPLAINT | 0.00 | 3,000,000.00 | | 150,000.00 | FA |
| 58 | ADV. TRUSTEE V. ARCHER BAY P.A. (ARCHER BAY PARTIES)  (16-01017) (u) | 0.00 | 725,000.00 | | 725,000.00 | FA |
| 59 | ADV. TRUSTEE V. COLIBRI PROPERTY MANAGEMENT AND CHRISTOPHER ROBBINS (16-01020) (u) | 0.00 | 32,514.69 | | 32,514.69 | FA |
| 60 | TRUSTEE V. MILITZOK, ET AL (CASE NO. 0:15-CV-60764-VJK (u) | 0.00 | 914,103.97 | | 933,253.97 | FA |
| 61 | ADV. 17-01048 TRUSTEE V. BRYNNE MARIAH GORDON, LUKE T. PARSONS, THEXTON LAWYERS (u) | 0.00 | 0.00 | | 31,000.00 | FA |
| 62 | Great Expectations Foundation SOFA AMENDED SCHEDULES [75] | 0.00 | 0.00 | | 0.00 | FA |
| 63 | 4142 N. 28 TERRACE LLC | 0.00 | 0.00 | | 0.00 | FA |
| 64 | ATELS MANAGEMENT PARTY LTD SOFA AMENDED SCHEDULES [75] | 0.00 | 0.00 | | 0.00 | FA |
| 65 | BETSIE PTY LTD SOFA AMENDED SCHEDULES [75] | 0.00 | 0.00 | | 0.00 | FA |
| 66 | BUNGANA NOMINIEES PTY LTD SOFA AMENDED SCHEDULES [75] | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 5

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Filed (f) or Converted (c): | 08/08/14 (c) |
| | N770GE LLC | §341(a) Meeting Date: | 05/27/14 |
| Period Ending: | 08/02/21 | Claims Bar Date: | 02/02/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 67 | NORMAN SOUTH PTY LTD SOFA AMENDED SCHEDULES [75] SEE ASSET 36 | 0.00 | 0.00 | | 0.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$37,756,109.49** | **$7,930,748.69** | | **$5,444,796.87** | **$0.00** |

**Major activities affecting case closing:**

CBD: 2/2/2015 [PER ECF 376] - CLAIMS REVIEW COMPLETE
TAX RETURN STATUS: ALL RETURNS COMPLETE

CASE STATUS:  THE TRUSTEE IS WORKING ON THE FINAL REPORT.

**Initial Projected Date of Final Report (TFR):** December 31, 2017          **Current Projected Date of Final Report (TFR):** August 20, 2020 (Actual)

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 1

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Rabobank, N.A. |
| | N770GE LLC | Account: | ******2466 - Checking Account |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/14 | | MICHELLE M. NIEMEYER, P.A. | PAYMENT PER ORDER DATED AUGUST 15, 2014 [ECF 214] | | 622,300.00 | | 622,300.00 |
| 08/22/14 | Asset #1 | MICHELLE NEIMEYER, P.A. | PAYMENT PER ORDER DATED AUGUST 15, 2014          750,000.00 | 1249-000 | | | 622,300.00 |
| 08/22/14 | | MICHELLE NEIMEYER, P.A. | PAYMENT PER ORDER DATED 8/15/14          -125,000.00 | 3210-000 | | | 622,300.00 |
| 08/22/14 | | ROBERT DULBERG | PAYMENT PER ORDER DATED AUGUST 15, 2014          -2,700.00 | 3721-000 | | | 622,300.00 |
| 08/22/14 | 101 | STOK FOLK + KON, TRUST ACCOUNT | PAYMENT PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 7100-000 | | 140,739.00 | 481,561.00 |
| 08/22/14 | 102 | O'HARA LAW GROUP, PA. IOTA TRUST ACCOUNT | PAYMENT PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 7100-000 | | 45,822.00 | 435,739.00 |
| 08/29/14 | | To Account# 5009952467 | TRANSFER PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 9999-000 | | 100,000.00 | 335,739.00 |
| 08/29/14 | | To Account# 5009952468 | TRANSFER PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 9999-000 | | 100,000.00 | 235,739.00 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.35 | 235,543.65 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.37 | 235,182.28 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.54 | 234,832.74 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.99 | 234,528.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Rabobank, N.A. |
| | N770GE LLC | Account: | ******2466 - Checking Account |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/14 | 103 | Robert Fishman, Esq. | INVOICE 15741 - PAYMENT PER ORDER DATED NOVEMBER 10, 2014 | 3721-000 | | 4,154.43 | 230,374.32 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.53 | 229,993.79 |
| 01/05/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.08 | 229,960.71 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment To Account xxxxxx9711 | 9999-000 | | 229,960.71 | 0.00 |

|  | | ACCOUNT TOTALS | 622,300.00 | 622,300.00 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 429,960.71 | |
| | | **Subtotal** | **622,300.00** | **192,339.29** | |
| | | Less: Payment to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$622,300.00** | **$192,339.29** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Rabobank, N.A. |
| | N770GE LLC | Account: | ******2467 - MCLAMB ESCROW |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | From Account# 5009952466 | TRANSFER PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 9999-000 | 100,000.00 | | 100,000.00 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account  xxxxxx9746 | 9999-000 | | 100,000.00 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **100,000.00** | **100,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 100,000.00 | 100,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Rabobank, N.A. |
| | N770GE LLC | Account: | ******2468 - JMC CLAIM ESCROW |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | From Account# 5009952466 | TRANSFER PER ORDER DATED AUGUST 15, 2014 [ECF 214] | 9999-000 | 100,000.00 | | 100,000.00 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account  xxxxxx9738 | 9999-000 | | 100,000.00 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **100,000.00** | **100,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 100,000.00 | 100,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-19613 PDR | | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| **Case Name:** | Geoffrey W Edelsten | | | **Bank Name:** | Signature Bank | |
| | N770GE LLC | | | **Account:** | ******9711 - Checking | |
| **Taxpayer ID#:** | **-***8507 | | | **Blanket Bond:** | $62,655,000.00 (per case limit) | |
| **Period Ending:** | 08/02/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx2466 | 9999-000 | 229,960.71 | | 229,960.71 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 264.61 | 229,696.10 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 308.36 | 229,387.74 |
| 03/24/15 | Asset #14 | STOK FOLK + KON, P.A. | STATE COURT ESCROW ORDER PROCEEDS FROM AIRPLANE CASE - PAYMENT PER ORDER DATED NOVEMBER 10, 2014 [ECF 374] | 1229-000 | 355,627.43 | | 585,015.17 |
| 03/24/15 | Asset #44 | KUEHNLE STOVALL & NEWMAN LLP | RETURN OF TRUST FUNDS REMAINING | 1229-000 | 15.00 | | 585,030.17 |
| 03/27/15 | 1001 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED MARCH 19, 2015 [ECF 525] | 3210-000 | | 184,775.20 | 400,254.97 |
| 03/27/15 | 1002 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED MARCH 19, 2015 [ECF 525] | 3220-000 | | 5,045.36 | 395,209.61 |
| 03/27/15 | 1003 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED MARCH 19, 2015 [ECF 525] | 3310-000 | | 12,789.44 | 382,420.17 |
| 03/27/15 | 1004 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED MARCH 19, 2015 [ECF 525] | 3320-000 | | 283.31 | 382,136.86 |
| 03/27/15 | 1005 | HOLLAND & KNIGHT, LLP | ATTN: LEONARD H. GILBERT PER ORDER DATED MARCH 19, 2015 [ECF526] | 3721-000 | | 2,528.08 | 379,608.78 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 471.30 | 379,137.48 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 6

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/15 | | From Account# 1502217360 | PER ORDER CONVERTING CASE DATED MARCH 19, 2015 AND CONSOLIDATING CASE DATED NOVEMBER 10, 2014 | 9999-000 | 389,962.31 | | 769,099.79 |
| 04/24/15 | | ARNOLD BLOCH LEIBLER | WIRE PER ORDER DATED MARCH 19, 2015 TO PAY AUSTRALIAN SPECIAL COUNSEL | | | 58,567.26 | 710,532.53 |
| 04/24/15 | | ARNOLD BLOCH LEIBLER | PER ORDER DATED                30,977.04 MARCH 19, 2015 TO PAY AUSTRALIAN SPECIAL COUNSEL | 3210-000 | | | 710,532.53 |
| 04/24/15 | | ARNOLD BLOCH LEIBLER | 27,590.22 | 3220-000 | | | 710,532.53 |
| 04/24/15 | | MARK ROBINSON | WIRE PER ORDER DATED MARCH 19, 2015 [ECF 529] TO PAY TRUSTEE'S AUSTRALIAN REPRESENTATIVE | 3731-000 | | 28,445.49 | 682,087.04 |
| 04/24/15 | | OPTEON PROPERTY GROUP | WIRE PER ORDER DATED MARCH 19, 2015 [ECF 528]TO PAY APPRAISER IN AUSTRALIA | 3711-000 | | 2,199.45 | 679,887.59 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 963.42 | 678,924.17 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 976.58 | 677,947.59 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,040.14 | 676,907.45 |
| 07/13/15 | Asset #7 | ROETZEL & ANDRESS, LPA | PAYMENT PER ORDER DATED JUNE 29, 2015 [559] | 1129-000 | 15,000.00 | | 691,907.45 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,019.03 | 690,888.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/15 | 1006 | STOK FOLK + KON | PAYMENT PER ORDER DATED JULY 24, 2015 [ECF 580] | 3220-000 | | 1,458.00 | 689,430.42 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 960.62 | 688,469.80 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,056.51 | 687,413.29 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 988.75 | 686,424.54 |
| 11/10/15 | 1007 | STOK FOLK + KON | PAYMENT PER ORDER DATED OCTOBER 21, 2015 [ECF 629] | 3220-000 | | 1,459.05 | 684,965.49 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,019.32 | 683,946.17 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,016.55 | 682,929.62 |
| 01/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 947.05 | 681,982.57 |
| 02/09/16 | 1008 | BRIAN F. SPECTOR, LLC IOTA TRUST ACCOUNT | INVOICE # 2016-01-0006.  PAYMENT PER ORDER DATED FEBRUARY 4, 2016 | 3721-000 | | 1,250.00 | 680,732.57 |
| 02/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 945.05 | 679,787.52 |
| 03/31/16 | Asset #45 | BUCHANAN INGERSOLL & ROONEY PC | PAYMENT PER ORDER DATED 4/25/2016 | 1241-000 | 9,000.00 | | 688,787.52 |
| 03/31/16 | | From Account# 1502219746 | PAYMENT PER ORDER DATED MARCH 14, 2016 | 9999-000 | 13,545.00 | | 702,332.52 |
| 03/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,072.71 | 701,259.81 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 8

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/16 | Asset #60 | IRONSHORE INDEMNITY, INC. | ADV. MILITZOK (15-CV-60764 - LENARD GOODMAN) PAYMENT PER ORDER DATED JUNE 9, 2016 [ECF 737] | 1249-000 | 914,103.97 | | 1,615,363.78 |
| 04/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,365.74 | 1,613,998.04 |
| 05/25/16 | 1009 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED MAY 18, 2016 | 2100-000 | | 31,364.48 | 1,582,633.56 |
| 05/25/16 | 1010 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED MAY 18, 2016 | 3310-000 | | 5,118.40 | 1,577,515.16 |
| 05/25/16 | 1011 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED MAY 18, 2016 | 3320-000 | | 2,048.16 | 1,575,467.00 |
| 05/25/16 | 1012 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED MAY 18, 2016 | 3210-000 | | 333,246.80 | 1,242,220.20 |
| 05/25/16 | 1013 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED MAY 18, 2016 | 3220-000 | | 8,678.08 | 1,233,542.12 |
| 05/25/16 | 1014 | VER PLOEG & LUMPKIN, P.A. | PAYMENT PER ORDER DATED MAY 18, 2016 | 3210-000 | | 54,284.00 | 1,179,258.12 |
| 05/25/16 | 1015 | VER PLOEG & LUMPKIN, P.A. | PAYMENT PER ORDER DATED MAY 18, 2016 | 3220-000 | | 259.58 | 1,178,998.54 |
| 05/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,469.50 | 1,176,529.04 |
| 06/10/16 | Asset #58 | KINSALE INSURANCE COMPANY | PAYMENT PER ORDER DATED MAY 18, 2016 [ECF 731] | 1249-000 | 725,000.00 | | 1,901,529.04 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 9

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/16 | Asset #49 | DBA HOTEL PLAZA ATHENEE NY | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 2,500.00 | | 1,904,029.04 |
| 06/10/16 | | ARNOLD BLOCH LEIBLER | PAYMENT PER ORDER DATED MAY 18, 2016<br>WIRE OUT TO AUSTRALIAN PROFESSIONALS | 3210-000 | | 13,806.16 | 1,890,222.88 |
| 06/10/16 | | ARNOLD BLOCH LEIBLER | WIRE OUT TO AUSTRALIAN PROFESSIONALS PAYMENT PER ORDER DATED MAY 18, 2016 | | | 71,892.45 | 1,818,330.43 |
| 06/10/16 | | ARNOLD BLOCH LEIBLER | PAYMENT PER ORDER            69,423.03 DATED MAY 18, 2016 | 3210-000 | | | 1,818,330.43 |
| 06/10/16 | | ARNOLD BLOCH LEIBLER | PAYMENT PER ORDER              2,469.42 DATED MAY 18, 2016 | 3220-000 | | | 1,818,330.43 |
| 06/13/16 | 1016 | RICE PUGATCH ROBINSON & SCHILLER, PA | PAYMENT PER ORDER DATED JUNE 9, 2016 | 3721-000 | | 2,756.25 | 1,815,574.18 |
| 06/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,197.76 | 1,813,376.42 |
| 07/08/16 | Asset #60 | IRONSHORE INDEMNITY INC. | ADV. MILITZOK (15-CV-60764 - LENARD GOODMAN) PAYMENT PER ORDER DATED JUNE 9, 2016 | 1249-000 | 19,150.00 | | 1,832,526.42 |
| 07/12/16 | 1017 | STOK FOLK + KON | PAYMENT PER ORDER DATED JUNE 9, 2016<br>FEES FOR MILITZOK AND LEVY, P.A. SETTLEMENT | 3210-000 | | 326,638.89 | 1,505,887.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/16 | 1018 | STOK FOLK + KON | PAYMENT PER ORDER DATED JUNE 9, 2016<br>EXPENSES FOR MILITZOK AND LEVY, P.A. SETTLEMENT | 3220-000 | | 121.47 | 1,505,766.06 |
| 07/12/16 | 1019 | Herbert Stettin, P.A. | PAYMENT PER ORDER DATED JUNE 9, 2016<br>SONEET R. KAPILA TRUSTEE V. MILITZOK | 3721-000 | | 2,690.75 | 1,503,075.31 |
| 07/12/16 | 1020 | VER PLOEG & LUMPKIN, P.A. | PAYMENT PER ORDER DATED JUNE 9, 2016<br>SONEET R. KAPILA TRUSTEE V. MILITZOK | 3210-000 | | 24,602.24 | 1,478,473.07 |
| 07/12/16 | 1021 | Dickinson Wright PLLC Trust Account | PAYMENT PER ORDER DATED MAY 18, 2016 COOPERATION PAYMENT FOR ARCHER BAY AND MILITZOK LITIGATION | 2990-000 | | 187,500.00 | 1,290,973.07 |
| 07/29/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,216.83 | 1,288,756.24 |
| 08/02/16 | Asset #59 | Rice Pugatch Robinson, P.A. | PAYMENT PER ORDER DATED MAY 18, 2016 [ECF 731] | 1249-000 | 32,514.69 | | 1,321,270.93 |
| 08/09/16 | Asset #53 | WEST STAR AVIATION | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 10,000.00 | | 1,331,270.93 |
| 08/09/16 | Asset #52 | TOM FORD INTERNATIONAL LLC | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 4,500.00 | | 1,335,770.93 |
| 08/09/16 | Asset #55 | FOUR SEASONS | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 15,000.00 | | 1,350,770.93 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 14-19613 PDR | | | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | |
| **Case Name:** | Geoffrey W Edelsten | | | **Bank Name:** | Signature Bank | |
| | N770GE LLC | | | **Account:** | ******9711 - Checking | |
| **Taxpayer ID#:** | **-***8507 | | | **Blanket Bond:** | $62,655,000.00 (per case limit) | |
| **Period Ending:** | 08/02/21 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/16 | Asset #51 | TRUMAN ARNOLD COMPANIES | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 4,000.00 | | 1,354,770.93 |
| 08/09/16 | 1022 | STOK FOLK + KON | PAYMENT PER ORDER DATED MAY 18, 2016<br>ECF [731] | 3210-000 | | 253,750.00 | 1,101,020.93 |
| 08/09/16 | 1023 | STOK FOLK + KON | PAYMENT PER ORDER DATED MAY 18, 2016<br>ECF [731] | 3220-000 | | 321.83 | 1,100,699.10 |
| 08/10/16 | | Joyce A. Tan & Partners, LLC | WIRE PAYMENT PER ORDER DATED JULY 29, 2016 [ECF 760] ADVANCEMENT OF COSTS | 3220-000 | | 1,417.52 | 1,099,281.58 |
| 08/12/16 | | MARK ROBINSON | WIRE PAYMENT PER ORDER DATED JULY 29, 2016 [ECF 761] | 3731-000 | | 7,289.70 | 1,091,991.88 |
| 08/23/16 | Asset #50 | RHAME AND ELWOOD | PAYMENT PER ORDER DATED JULY 28, 2016 [ECF 757] | 1241-000 | 915.00 | | 1,092,906.88 |
| 08/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,481.76 | 1,090,425.12 |
| 09/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,011.03 | 1,088,414.09 |
| 10/31/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,074.23 | 1,086,339.86 |
| 11/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,003.50 | 1,084,336.36 |
| 12/12/16 | 1024 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 9, 2016 [ECF 822] | 3310-000 | | 4,782.72 | 1,079,553.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/12/16 | 1025 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 9, 2016 [ECF 822] | 3320-000 | | 27.28 | 1,079,526.36 |
| 12/12/16 | 1026 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED DECEMBER 9, 2016 [ECF822] | 3210-000 | | 289,571.20 | 789,955.16 |
| 12/12/16 | 1027 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED DECEMBER 9, 2016 [ECF822] | 3220-000 | | 9,065.79 | 780,889.37 |
| 12/30/16 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,719.69 | 779,169.68 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,536.73 | 777,632.95 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,342.22 | 776,290.73 |
| 03/15/17 | | ARNOLD BLOCH LEIBLER | PAYMENT PER ORDER 64,098.18 DATED JANUARY 20, 2017 [ECF 844] | 3210-000 | | | 776,290.73 |
| 03/15/17 | | ARNOLD BLOCH LEIBLER | 17,017.15 | 3220-000 | | | 776,290.73 |
| 03/15/17 | | ARNOLD BLOCH LEIBLER | WIRE OUT TO AUSTRALIAN PROFESSIONALS | | | 81,115.33 | 695,175.40 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,403.46 | 693,771.94 |
| 04/05/17 | | From Account# 1502219738 | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE862] | 9999-000 | 17,200.00 | | 710,971.94 |
| 04/26/17 | | To Account# 1502219738 | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE862] | 9999-000 | | 17,200.00 | 693,771.94 |

Exhibit 9

Page: 13

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 14-19613 PDR | |
| **Case Name:** | Geoffrey W Edelsten | |
| | N770GE LLC | |
| **Taxpayer ID#:** | **-***8507 | |
| **Period Ending:** | 08/02/21 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9711 - Checking |
| **Blanket Bond:** | $62,655,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,219.73 | 692,552.21 |
| 05/11/17 | Asset #54 | GEOFFREY W EDELSTEN, DEBTOR ESTATE | PAYMENT PER ORDER DATED MARCH 17, 2017 [ECF862]  FUNDS TRANSFER OUT OF ESCROW AND INTO ESTATE | 1241-000 | 17,200.00 | | 709,752.21 |
| 05/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,430.03 | 708,322.18 |
| 06/30/17 | Asset #61 | STEARNS WEAVER MILLER WEISSLER | PAYMENT PER ORDER DATED JULY 25, 2017 [ECF 28 IN ADV. 17-01048]; AGREED UPON ATTORNEY FEES IN RE: BRYNNE GORDON MATTER | 1249-000 | 30,000.00 | | 738,322.18 |
| 06/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,309.91 | 737,012.27 |
| 07/24/17 | Asset #61 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, PA | PAYMENT PER ORDER DATED JULY 25, 2017 [ECF 28 IN ADV. 17-01048] | 1249-000 | 1,000.00 | | 738,012.27 |
| 07/28/17 | Asset #56 | American Express | PAYMENT PER ORDER DATED JUNE 28, 2017 [ECF 875]<br>Payment to A/R Account #1 American Express; Payment #1 | 1241-000 | 45,000.00 | | 783,012.27 |
| 07/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,320.62 | 781,691.65 |
| 08/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,590.32 | 780,101.33 |
| 09/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,394.56 | 778,706.77 |
| 10/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,536.08 | 777,170.69 |
| 11/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,437.23 | 775,733.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 14

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/17 | 1028 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 4, 2017 [ECF 902] | 3310-000 | | 6,591.20 | 769,142.26 |
| 12/21/17 | 1029 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 4, 2017 [ECF 902] | 3320-000 | | 150.05 | 768,992.21 |
| 12/21/17 | 1030 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED DECEMBER 4, 2017 [ECF 902] | 3210-000 | | 180,718.40 | 588,273.81 |
| 12/21/17 | 1031 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED DECEMBER 4, 2017 [ECF 902] | 3220-000 | | 10,165.44 | 578,108.37 |
| 12/21/17 | 1032 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED DECEMBER 4, 2017 [ECF 902] | 2100-000 | | 62,997.07 | 515,111.30 |
| 12/27/17 | | ARNOLD BLOCH LEIBLER | 12,237.36 | 3210-000 | | | 515,111.30 |
| 12/27/17 | | ARNOLD BLOCH LEIBLER | 1,086.27 | 3220-000 | | | 515,111.30 |
| 12/27/17 | | ARNOLD BLOCH LEIBLER | WIRE OUT TO AUSTRALIAN PROFESSIONALS PAYMENT PER ORDER DATED DECEMBER 4, 2017 | | | 13,323.63 | 501,787.67 |
| 12/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,349.81 | 500,437.86 |
| 01/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,039.51 | 499,398.35 |
| 02/28/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 862.04 | 498,536.31 |
| 03/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 921.95 | 497,614.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/18 | Asset #36 | Norman South Discretionary Trust | ORDER DATED APRIL 2, 2018 [ECF 913] | 1129-000 | 900,000.00 | | 1,397,614.36 |
| 04/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,561.20 | 1,396,053.16 |
| 05/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,667.80 | 1,393,385.36 |
| 06/29/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,490.91 | 1,390,894.45 |
| 07/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,743.68 | 1,388,150.77 |
| 08/28/18 | 1033 | KLEIN GLASS PARK LOWE & PELSTRING, P.L. | PAYMENT PER ORDER DATED AUGUST 1, 2018 (DE 921) | 6210-000 | | 82,598.64 | 1,305,552.13 |
| 08/29/18 | Asset #57 | TEK S. KWAN | PAYMENT PER ORDER DATED AUGUST 30, 2018 [ECF 924] | 1241-000 | 100,000.00 | | 1,405,552.13 |
| 08/29/18 | Asset #57 | TEK S. KWAN | PAYMENT PER ORDER DATED AUGUST 30, 2018 [ECF 924] | 1241-000 | 50,000.00 | | 1,455,552.13 |
| 08/30/18 | Asset #48 | KLEIN, GLASER, PARK & LOWE, PL | PAYMENT PER ORDER DATED AUGUST 1, 2018 (DE 921) | 1241-000 | 30,000.00 | | 1,485,552.13 |
| 08/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,673.04 | 1,482,879.09 |
| 09/28/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,559.49 | 1,480,319.60 |
| 10/22/18 | | From Account# 1502773816 | | 9999-000 | 755,249.84 | | 2,235,569.44 |
| 10/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,430.34 | 2,232,139.10 |
| 11/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,127.93 | 2,228,011.17 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/18 | 1034 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] | 3310-000 | | 9,588.60 | 2,218,422.57 |
| 12/03/18 | 1035 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] | 3320-000 | | 37.13 | 2,218,385.44 |
| 12/03/18 | 1036 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] HOLDBACKS AWARDED FROM PREVIOUS APPLICATIONS | 3310-000 | | 3,660.22 | 2,214,725.22 |
| 12/03/18 | 1037 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] | 3210-000 | | 509,906.25 | 1,704,818.97 |
| 12/03/18 | 1038 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] | 3220-000 | | 8,273.31 | 1,696,545.66 |
| 12/03/18 | 1039 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] HOLDBACKS FROM PREVIOUS APPLICATIONS | 3210-000 | | 123,438.95 | 1,573,106.71 |
| 12/03/18 | 1040 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 941] AND 11/10/14 [ECF 379]CHAPTER 11 FEES | 6310-000 | | 14,378.00 | 1,558,728.71 |
| 12/03/18 | 1041 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 941] AND 11/10/14 [ECF379] CHAPTER 11 EXPENSES | 6320-000 | | 376.35 | 1,558,352.36 |
| 12/03/18 | 1042 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 941] AND 12/30/14 [ECF 442] CHAPTER 11 FEES | 6210-000 | | 140,095.00 | 1,418,257.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/18 | 1043 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 941] AND 12/30/14 [ECF 442] CHAPTER 11 EXPENSES | 6220-000 | | 3,029.30 | 1,415,228.06 |
| 12/05/18 | | ARNOLD BLOCH LEIBLER | WIRE OUT TO AUSTRALIAN PROFESSIONALS PAYMENT PER ORDER DATED NOVEMBER 30, 2018 [ECF 942] | 3210-000 | | 33,189.95 | 1,382,038.11 |
| 12/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,204.11 | 1,378,834.00 |
| 01/14/19 | 1044 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED JANUARY 10, 2019 [ECF947] | 2100-000 | | 37,475.21 | 1,341,358.79 |
| 01/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,701.61 | 1,338,657.18 |
| 02/21/19 | | SCOTLANDYARD SECURITY SERVICES, INC. | ESCROW FUNDS FOR SALE OF DOMINICAN REPUBLIC PROPERTY | 1110-000 | 25,000.00 | | 1,363,657.18 |
| 02/28/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,321.35 | 1,361,335.83 |
| 03/29/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,433.62 | 1,358,902.21 |
| 04/11/19 | Asset #12 | Lipaz Schwartz | PAYMENT PER ORDER DATED JUNE 2, 2019 [ECF 986] | 1129-000 | 135,000.00 | | 1,493,902.21 |
| 04/11/19 | | To Account# 1502785377 | | 9999-000 | | 135,000.00 | 1,358,902.21 |
| 04/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,688.89 | 1,356,213.32 |
| 05/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,591.67 | 1,353,621.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/19 | Asset #12 | Lipaz Schwartz | PAYMENT PER ORDER DATED JUNE 2, 2019 [ECF 986] | 1129-000 | 100,000.00 | | 1,453,621.65 |
| 06/28/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,354.88 | 1,451,266.77 |
| 07/16/19 | 1045 | Scotlandyard Security Services, Inc. | RETURN OF ESCROW DEPOSIT | 8500-002 | | 25,000.00 | 1,426,266.77 |
| 07/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,952.53 | 1,423,314.24 |
| 08/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,678.39 | 1,420,635.85 |
| 09/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,744.06 | 1,417,891.79 |
| 10/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,884.68 | 1,415,007.11 |
| 11/19/19 | 1046 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED NOVEMBER 12, 2019 [ECF 1022] | 2100-000 | | 12,497.18 | 1,402,509.93 |
| 11/19/19 | 1047 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 13, 2019 [ECF 1022] | 3210-000 | | 167,660.00 | 1,234,849.93 |
| 11/19/19 | 1048 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 13, 2019 [ECF 1022] | 3220-000 | | 1,640.02 | 1,233,209.91 |
| 11/19/19 | 1049 | Stearns Weaver Miller, et al | PAYMENT PER ORDER DATED NOVEMBER 13, 2019 [ECF 1022] HOLDBACKS FROM PREVIOUS APPLICATIONS | 3210-000 | | 180,295.20 | 1,052,914.71 |
| 11/29/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,417.96 | 1,050,496.75 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
|  | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/19 | Asset #47 | KLEIN GLASSER PARK & LOWE PL | PAYMENT PER ORDER DATED DECEMBER 10, 2019 [ECF 1028] | 1241-000 | 3,500.00 | | 1,053,996.75 |
| 12/30/19 | 1050 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 12, 2019 [ECF 1030] | 3310-000 | | 2,485.00 | 1,051,511.75 |
| 12/30/19 | 1051 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 12, 2019 [ECF 1030] | 3320-000 | | 240.14 | 1,051,271.61 |
| 12/30/19 | 1052 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED DECEMBER 12, 2019 [ECF 1030] | 3310-000 | | 4,725.62 | 1,046,545.99 |
| 12/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,072.43 | 1,044,473.56 |
| 01/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,990.67 | 1,042,482.89 |
| 02/07/20 | | From Account# 1502785377 | | 9999-000 | 118,731.90 | | 1,161,214.79 |
| 02/07/20 | | ARNOLD BLOCH LEIBLER | WIRE OUT TO AUSTRALIAN PROFESSIONALS<br>  PAYMENT PER ORDER DATED JANUARY 27, 2020 [ECF1037] | | | 14,356.30 | 1,146,858.49 |
| 02/07/20 | | ARNOLD BLOCH LEIBLER | PAYMENT PER ORDER                11,611.97<br>DATED JANUARY 27, 2020<br>[ECF1037] | 3210-000 | | | 1,146,858.49 |
| 02/07/20 | | ARNOLD BLOCH LEIBLER | 2,744.33 | 3220-000 | | | 1,146,858.49 |
| 02/28/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,901.75 | 1,144,956.74 |
| 03/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,252.37 | 1,142,704.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page : 20

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,107.45 | 1,140,596.92 |
| 05/29/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,033.57 | 1,138,563.35 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,941.16 | 1,136,622.19 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,877.29 | 1,134,744.90 |
| 11/16/20 | 1063 | Commissioner of Taxation of the Commonwealth of Australia | Dividend of 12.528145891%, Claim No.14-19619-4. ;  Stopped: Check issued on 11/16/2020 | 5800-000 | | -990,976.34 | 2,125,721.24 |
| 11/16/20 | 1053 | Broward County Records, Taxes & Treasury | Dividend of 100.000000000%, Claim No.2. | 4110-000 | | 496.30 | 2,125,224.94 |
| 11/16/20 | 1054 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend of 100.000000000%. | 2100-000 | | 41,743.97 | 2,083,480.97 |
| 11/16/20 | 1055 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend of 100.000000000%. | 2200-000 | | 2,348.01 | 2,081,132.96 |
| 11/16/20 | 1056 | Stearns Weaver Miller, et al | Dividend of 100.000000000%. | 3210-000 | | 70,000.00 | 2,011,132.96 |
| 11/16/20 | 1057 | Stearns Weaver Miller, et al | Dividend of 100.000000000%. | 3220-000 | | 1,373.61 | 2,009,759.35 |
| 11/16/20 | 1058 | KAPILAMUKAMAL LLP | Dividend of 100.000000000%. | 3310-000 | | 4,998.00 | 2,004,761.35 |
| 11/16/20 | 1059 | KAPILAMUKAMAL LLP | Dividend of 100.000000000%. | 3320-000 | | 58.40 | 2,004,702.95 |
| 11/16/20 | 1060 | Office of the United States Trustee (ADMINISTRATIVE) | Dividend of 100.000000000%, Claim No.9. | 2950-000 | | 13,000.00 | 1,991,702.95 |
| 11/16/20 | 1061 | VER PLOEG & LUMPKIN, P.A. | Dividend of 100.000000000%. | 6210-000 | | 9,492.50 | 1,982,210.45 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9711 - Checking |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/20 | 1062 | VER PLOEG & LUMPKIN, P.A. | Dividend of 100.000000000%. | 6220-000 | | 257.77 | 1,981,952.68 |
| 11/16/20 | 1063 | Commissioner of Taxation of the Commonwealth of Australia | Dividend of 12.528145891%, Claim No.14-19619-4. ;  Stopped on 11/16/2020 | 5800-000 | | 990,976.34 | 990,976.34 |
| 11/18/20 | | Commissioner of Taxation of the Commonwealth of Australia | WIRE OUT TO AUSTRALIAN TAX OFFICE | 7100-000 | | 990,976.34 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **5,068,675.85** | **5,068,675.85** | **$0.00** |
| Less: Bank Transfers | 1,524,649.76 | 152,200.00 | |
| **Subtotal** | **3,544,026.09** | **4,916,475.85** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,544,026.09** | **$4,916,475.85** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 22

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9738 - JMC ESCROW |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx2468 | 9999-000 | 100,000.00 | | 100,000.00 |
| 04/05/17 | | To Account# 1502219711 | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE862] | 9999-000 | | 17,200.00 | 82,800.00 |
| 04/05/17 | 1001 | JMC Memphis, LLC | PAYMENT PER ORDER DATED 03/17/17 [DE#862];  Stopped on 04/24/2017 | 7100-000 | | 60,000.00 | 22,800.00 |
| 04/05/17 | 1002 | TABAS FREEDMAN TRUST ACCOUNT | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE 862] | 8500-002 | | 17,200.00 | 5,600.00 |
| 04/05/17 | 1003 | O'Hara Law Group, PA, IOTA Trust Account | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE 862] | 7100-000 | | 5,600.00 | 0.00 |
| 04/24/17 | 1001 | JMC Memphis, LLC | PAYMENT PER ORDER DATED 03/17/17 [DE#862];  Stopped: Check issued on 04/05/2017 | 7100-000 | | -60,000.00 | 60,000.00 |
| 04/26/17 | | From Account# 1502219711 | PAYMENT PER ORDER DATED MARCH 17, 2017 [DE862] | 9999-000 | 17,200.00 | | 77,200.00 |
| 04/26/17 | 1004 | Salazar Jackson, LLP | PAYMENT PER ORDER DATED MARCH 17, 2017 [ECF 862] | 7100-000 | | 60,000.00 | 17,200.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******9738 - JMC ESCROW |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/17 | 1005 | ESTATE OF GEOFFREY EDELSTEN | PAYMENT PER ORDER DATED MARCH 17, 2017 [ECF862]  FUNDS TRANSFER OUT OF ESCROW AND INTO ESTATE | 2990-000 | | 17,200.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **117,200.00** | **117,200.00** | **$0.00** |
| Less: Bank Transfers | 117,200.00 | 17,200.00 | |
| **Subtotal** | **0.00** | **100,000.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$100,000.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| | |
|---|---|
| **Case Number:** | 14-19613 PDR |
| **Case Name:** | Geoffrey W Edelsten |
| | N770GE LLC |
| **Taxpayer ID#:** | **-***8507 |
| **Period Ending:** | 08/02/21 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9746 - MCLAMB ESCROW |
| **Blanket Bond:** | $62,655,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx2467 | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/31/16 | | To Account# 1502219711 | PAYMENT PER ORDER DATED MARCH 14, 2016 | 9999-000 | | 13,545.00 | 86,455.00 |
| 03/31/16 | 1001 | MICHELLE M. NEIMEYER, P.A. | PAYMENT PER AMENDED ORDER DATED MARCH 15, 2016 [ECF 696] | 3210-000 | | 10,000.00 | 76,455.00 |
| 03/31/16 | 1002 | DENNIS McLAMB | PAYMENT PER AMENDED ORDER DATED MARCH 15, 2016 [ECF 696] | 7100-000 | | 51,500.00 | 24,955.00 |
| 03/31/16 | 1003 | ELITE ADJUSTING GROUP, INC. | PAYMENT PER AMENDED ORDER DATED MARCH 15, 2016 [ECF 696] | 7100-000 | | 7,000.00 | 17,955.00 |
| 03/31/16 | 1004 | TABAS FREEDMAN TRUST ACCOUNT | PAYMENT PER AMENDED ORDER DATED MARCH 15, 2016 [ECF 696] | 7100-000 | | 13,545.00 | 4,410.00 |
| 03/31/16 | 1005 | O'Hara Law Group, P.A. IOTA Trust Account | PAYMENT PER AMENDED ORDER DATED MARCH 15, 2016 [ECF 696] | 7100-000 | | 4,410.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 100,000.00 | 100,000.00 | $0.00 |
| Less: Bank Transfers | | 100,000.00 | 13,545.00 | |
| **Subtotal** | | 0.00 | 86,455.00 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$86,455.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******7360 - N770GE DIP Funds |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/15 | Asset #14 | BANK ONE | TURNOVER OF FUNDS FROM N770GE, INC. DIP ACCOUNT AT JP MORGAN CHASE BANK PER ORDER CONSOLIDATING CASES DATED NOVEMBER 10, 2014 | 1129-000 | 390,730.13 | | 390,730.13 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 168.60 | 390,561.53 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 599.22 | 389,962.31 |
| 04/09/15 | | To Account# 1502219711 | PER ORDER CONVERTING CASE DATED MARCH 19, 2015 AND CONSOLIDATING CASE DATED NOVEMBER 10, 2014 | 9999-000 | | 389,962.31 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **390,730.13** | **390,730.13** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 389,962.31 | |
| **Subtotal** | | **390,730.13** | **767.82** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$390,730.13** | **$767.82** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 26

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******3816 - Segregated Account |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/17 | Asset #36 | BANKUNITED OFFICIAL CHECK | PAYMENT PER ORDER DATED 12/16/16 (DE 833)<br>AND ORDER DATED APRIL 2, 2018 [ECF 913] | 1129-000 | 785,040.65 | | 785,040.65 |
| 01/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,064.64 | 783,976.01 |
| 02/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,353.16 | 782,622.85 |
| 03/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,495.56 | 781,127.29 |
| 04/28/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,348.25 | 779,779.04 |
| 05/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,586.26 | 778,192.78 |
| 06/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,439.12 | 776,753.66 |
| 07/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,388.58 | 775,365.08 |
| 08/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,577.46 | 773,787.62 |
| 09/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,383.28 | 772,404.34 |
| 10/31/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,523.65 | 770,880.69 |
| 11/30/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,425.60 | 769,455.09 |
| 12/29/17 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,375.53 | 768,079.56 |
| 01/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,562.46 | 766,517.10 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******3816 - Segregated Account |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,323.13 | 765,193.97 |
| 03/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,415.09 | 763,778.88 |
| 04/30/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,459.55 | 762,319.33 |
| 05/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,456.76 | 760,862.57 |
| 06/29/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,360.17 | 759,502.40 |
| 07/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,498.20 | 758,004.20 |
| 08/31/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,448.52 | 756,555.68 |
| 09/28/18 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,305.84 | 755,249.84 |
| 10/22/18 | | To Account# 1502219711 | | 9999-000 | | 755,249.84 | 0.00 |

|  | | | ACCOUNT TOTALS | | 785,040.65 | 785,040.65 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 755,249.84 | |
| | | | **Subtotal** | | 785,040.65 | 29,790.81 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$785,040.65** | **$29,790.81** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 28

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******5377 - Escrow |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/19 | | From Account# 1502219711 | | 9999-000 | 135,000.00 | | 135,000.00 |
| 04/29/19 | | FLORIDA IOTA ATTY TRUST ACCOUNT | DEPOSIT FOR AUCTION - ESCROW FUNDS FOR PURCHASE OF DR PROPERTY | 1110-000 | 110,000.00 | | 245,000.00 |
| 04/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 164.90 | 244,835.10 |
| 05/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 467.87 | 244,367.23 |
| 06/27/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | -467.87 | 244,835.10 |
| 06/27/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | -164.90 | 245,000.00 |
| 06/28/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.82 | 244,578.18 |
| 07/11/19 | 1001 | MOFFA & BREUER, PLLC | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF DR ASSETS RE LITTLEPAGE | 8500-002 | | 110,000.00 | 134,578.18 |
| 07/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 436.56 | 134,141.62 |
| 08/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 248.07 | 133,893.55 |
| 09/09/19 | 1002 | Garnett Littlepage | PAYMENT PER ORDER DATED AUGUST 28, 2019 [ECF 1005] | 2990-000 | | 14,000.00 | 119,893.55 |
| 09/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 242.92 | 119,650.63 |
| 10/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 243.43 | 119,407.20 |
| 11/29/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 213.46 | 119,193.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| Case Number: | 14-19613 PDR | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | | Bank Name: | Signature Bank |
| | N770GE LLC | | Account: | ******5377 - Escrow |
| Taxpayer ID#: | **-***8507 | | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 235.12 | 118,958.62 |
| 01/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 226.72 | 118,731.90 |
| 02/07/20 | | To Account# 1502219711 | | 9999-000 | | 118,731.90 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **245,000.00** | **245,000.00** | **$0.00** |
| Less: Bank Transfers | 135,000.00 | 118,731.90 | |
| **Subtotal** | **110,000.00** | **126,268.10** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$110,000.00** | **$126,268.10** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 30

| Case Number: | 14-19613 PDR | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | Geoffrey W Edelsten | Bank Name: | Signature Bank |
| | N770GE LLC | Account: | ******5539 - Mawardi Segregated Account |
| Taxpayer ID#: | **-***8507 | Blanket Bond: | $62,655,000.00 (per case limit) |
| Period Ending: | 08/02/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/19 | | TABAS & SOLOFF, P.A. | ESCROW FUNDS FOR THE SALE OF DOMINICAN ASSETS | 1110-000 | 100,000.00 | | 100,000.00 |
| 04/30/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 80.14 | 99,919.86 |
| 05/31/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 190.94 | 99,728.92 |
| 06/27/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | -190.94 | 99,919.86 |
| 06/27/19 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | -80.14 | 100,000.00 |
| 06/28/19 | 1001 | Tabas Solof Trust Account | RETURN OF EARNEST MONIES RECEIVED IN CONNECTION WITH THE SALE OF DR ASSETS | 8500-002 | | 100,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 100,000.00 | 100,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 100,000.00 | 100,000.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$100,000.00** | **$100,000.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 31

| | |
|---|---:|
| Net Receipts: | $5,552,096.87 |
| Plus Gross Adjustments: | 127,700.00 |
| Less Other Noncompensable Items: | 252,200.00 |
| Net Estate: | $5,427,596.87 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---:|---:|---:|
| Checking # ******2466 | 622,300.00 | 192,339.29 | 0.00 |
| Checking # ******2467 | 0.00 | 0.00 | 0.00 |
| Checking # ******2468 | 0.00 | 0.00 | 0.00 |
| Checking # ******3816 | 785,040.65 | 29,790.81 | 0.00 |
| Checking # ******5377 | 110,000.00 | 126,268.10 | 0.00 |
| Checking # ******5539 | 100,000.00 | 100,000.00 | 0.00 |
| Checking # ******7360 | 390,730.13 | 767.82 | 0.00 |
| Checking # ******9711 | 3,544,026.09 | 4,916,475.85 | 0.00 |
| Checking # ******9738 | 0.00 | 100,000.00 | 0.00 |
| Checking # ******9746 | 0.00 | 86,455.00 | 0.00 |
| | $5,552,096.87 | $5,552,096.87 | $0.00 |